**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| Jun Fang, | ) | |
| Plaintiff, | ) | |
| | ) | Case No. 1:22-cv-05746 |
| | ) | |
| v. | ) | Dist. Judge Sharon Johnson Coleman |
| The Partnerships and | ) | |
| Unincorporated Associations | ) | Mag. Judge Sunil R. Harjani |
| Identified in Schedule "A," | ) | |
| Defendants. | ) | |

**<u>Default Judgment Order</u>**

This action having been commenced by Plaintiff Jun Fang ("Plaintiff" or "Fang") against the defendants identified in the Complaint (collectively, "Defendant Online Stores"), and Plaintiff having moved for entry of Default and Default Judgment against the non-excluded defendants identified on Schedule A attached hereto (collectively, "Defaulting Defendants");

This Court having entered upon a showing by Plaintiff a temporary restraining order against Defaulting Defendants which included an asset restraining order;

Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Complaint or otherwise plead, and the time for answering the Complaint having expired;

**THIS COURT HEREBY FINDS** that it has personal jurisdiction over Defaulting Defendants because Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are

reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Online Stores through which Illinois residents can purchase products being sold by Defaulting Defendants using infringing versions of the XBOOM Mark:

| Reg. No. | Trademark | Goods |
|---|---|---|
| 6,718,796 | XBOOM! | IC 014 Charms for key chains; Key chains; Key chains comprised of split rings with decorative fobs or trinkets; Metal key chains; Metal key rings; Non-metal key rings; Retractable key chains. |

**THIS COURT FURTHER FINDS** that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, et seq.).

**IT IS HEREBY ORDERED** that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

**IT IS FURTHER ORDERED** that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

    **a.** using the XBOOM Mark or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine XBOOM Product or not authorized by Plaintiff to be sold in connection with the XBOOM Mark;

    **b.** passing off, inducing, or enabling others to sell or pass off any product as a genuine XBOOM Product or any other product produced by Plaintiff, that is not Plaintiff's or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the XBOOM Mark;

    **c.** committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

    **d.** further infringing the XBOOM Mark and damaging Plaintiff's goodwill;

    **e.** otherwise competing unfairly with Plaintiff in any manner; and

    **f.** manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of Plaintiff's trademarks, including the XBOOM Mark.

**2.** Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defendant Online Stores or other online marketplace accounts operated by Defaulting Defendants, including, without limitation, any online marketplace platforms such as Amazon, eBay, AliExpress, Wish, Joom, Etsy, Alibaba, Walmart, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third-party processors, and other payment processing service providers, Internet search engines such as Google, Bing, and Yahoo (collectively, "Third Party Providers") shall within three (3) business days of receipt of this Order:

    **a.** disable and cease providing services being used by Defaulting Defendants, currently or in the future, to engage in the sale of goods using the XBOOM Mark;

    **b.** disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of infringing goods using the XBOOM Mark; and

    **c.** take all steps necessary to prevent links to the Defendant Online Stores identified on Schedule A hereto from displaying in search results, including, but not limited to, removing links to the Defendant Online Stores from any search index.

**3.** Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiff is awarded statutory damages from each of the Defaulting Defendants in the amount of Fifty Thousand U.S. Dollars ($50,000) for willful use of counterfeit XBOOM trademarks on products sold through at least the Defendant Online Stores.

**4.** Any Third-Party Providers holding funds for Defaulting Defendants, including PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Etsy, Walmart, and Amazon shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any non-U.S. based accounts connected to Defaulting Defendants or the Defendant Online Stores identified in Schedule A hereto from transferring or disposing of any money or other of Defaulting Defendants' assets.

**5.** All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Etsy, Walmart, and Amazon are hereby released to Plaintiff as partial payment of the above-identified damages, and PayPal, Payoneer, AliPay / AntFinanical, Joom,

Wish/ContextLogic, Etsy, Walmart, and Amazon are ordered to release to Plaintiff the amounts from Defaulting Defendants' accounts within ten (10) business days of receipt of this Order.

6. Until Plaintiff has recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiff shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Etsy, Walmart, and Amazon, in the event that any new financial accounts controlled, used, or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Etsy, Walmart, and Amazon, shall within five (5) business days:

   a. locate all accounts and funds connected to Defaulting Defendants or the Defendant Online Stores, including, but not limited to, any PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Etsy, Walmart, or Amazon accounts connected to the information listed in Schedule A hereto and any e-mail addresses provided for Defaulting Defendants by third parties;

   b. restrain and enjoin such accounts or funds that are not U.S. based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

   c. release all monies restrained in Defaulting Defendants' financial accounts to Plaintiff as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

7. In the event that Plaintiff identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Plaintiff may send notice of any supplemental proceeding to the Defaulting Defendants by e-mail at any e-mail addresses provided for Defaulting Defendants by Third-Party Providers or other third parties.

This is a Final Judgment.

Dated:  July 19, 2023

Sharon Johnson Coleman
United States District Judge

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| Jun Fang, | ) |
| Plaintiff, | ) |
| | ) Case No. 1:22-cv-05746 |
| | ) |
| v. | ) Dist. Judge Sharon Johnson Coleman |
| The Partnerships and | ) |
| Unincorporated Associations | ) Mag. Judge Sunil R. Harjani |
| Identified in Schedule "A," | ) |
| Defendants. | ) |

**Schedule A (Defaulting Defendants)**

| No. | Store Name | Store URL | Listing URL |
|---|---|---|---|
| 1 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 2 | Aomeily | https://www.walmart.com/seller/101122601?itemId=484130152&pageName=item | https://www.walmart.com/ip/French-Bulldog-Keychain-Fashion-Punk-Pu-Leather-Strap-Dog-Keychains-for-Women-Bag-Pendant-Jewelry-Trinket-Men-S-Car-Key/484130152?athbdg=L1700 |
| 3 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 4 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 5 | Better Guys Inc | https://www.walmart.com/seller/101051409?itemId=830597242&pageName=item | https://www.walmart.com/ip/Clearance-Sale-Home-Cute-Bulldogs-Pendant-Car-Keychain-with-Rope-for-Key-Holder-Female-Gift-Key-Chain/830597242?athbdg=L1400 |
| 6 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 7 | BULL TECH | https://www.walmart.com/seller/101110100?itemId=890159067&pageName=item | https://www.walmart.com/ip/French-Bulldog-Keychain-Fashion-Punk-PU-Leather-Dog-Keychains-for-Women-Bag/890159067 |
| 8 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 9 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 10 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 11 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 12 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 13 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 14 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 15 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 16 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 17 | EAST | https://www.walmart.com/sell | https://www.walmart.com/ip/ZUARFY- |

|  | VIRTUE | er/101118233?itemId=176620231&pageName=item | French-Bulldog-Pug-Dog-Keychains-Animal-Rings-Animals-Keyring-Charm-Keychains/176620231 |
|---|---|---|---|
| 18 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 19 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 20 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 21 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 22 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 23 | Grand Birches Inc | https://www.walmart.com/seller/101098151?itemId=700315784&pageName=item | https://www.walmart.com/ip/Fashion-French-Punk-Bulldog-Keychain-Leather-Dog-Keychains-For-Women-Men-s-Bag/700315784 |
| 24 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 25 | guangzhoushi jierongdianzi shangwuyouxi angongsi | https://www.walmart.com/seller/101087594?itemId=803346320&pageName=item | https://www.walmart.com/ip/Gecorid-Dog-Keychain-Puppy-French-Bulldog-Car-Keyring-Backpack-Keychains-For-Kids-Animal-Pet-Memorial-Men-Women-Girls-Lovers-portable/803346320 |
| 26 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 27 | HANG | https://www.walmart.com/seller/101173610?itemId=162052916&pageName=item | https://www.walmart.com/ip/HiGRACE-French-Bulldog-Keychain-Fashion-Punk-Pu-Leather-Strap-Dog-Keychains-for-Women-Bag-Pendant-Jewelry-Trinket-Men-s-Car-Key/162052916?athbdg=L1400 |
| 28 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 29 | HenanTongton gShiyeYouxia ngongsi | https://www.walmart.com/seller/101085822?itemId=744198629&pageName=item | https://www.walmart.com/ip/ALYLY-3PCS-Bulldog-Keychain-Mini-Cute-Cartoon-Kawaii-Lovely-Dog-Pendant-Leather-Strap-Portable-Key-Chain-Bag-Car-Ring-Wallet-Backpack-Green-Khaki-Pin/744198629 |
| 30 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 31 | Htpoil Holding Trade Co., Ltd | https://www.walmart.com/seller/101058548?itemId=215160707&pageName=item | https://www.walmart.com/ip/Fovolat-Dog-Keychain-Coil-Wrist-Bracelet-With-Key-Chain-Puppy-Keychains-French-Bulldog-Pendants-For-Women-delightful/215160707 |
| 32 | hubeibinyaosh angmaoyouxia ngongsi | https://www.walmart.com/seller/101133941?itemId=138037 6702&pageName=item | https://www.walmart.com/ip/BINYOU-Acrylic-French-Bulldog-Pug-Dog-Keychains-Animal-Rings-Purse-Car-Charms-Pets-Gift-for-Women-Girls-Kids-Keychain-Jewelry/1380376702 |
| 33 | Jinyi Store8 | https://www.walmart.com/seller/101175182?itemId=127622 | https://www.walmart.com/ip/Jinyi-French-Bulldog-Keychain-Pu-Leather- |

| | | 4765&pageName=item | Dog-Keychains-For-Women-Bag-Pendant-Men-s-Car-Trinket-Jewelry-Chain-Key-Ring/1276224765 |
|---|---|---|---|
| 34 | DISMISSED | DISMISSED | DISMISSED |
| 35 | DISMISSED | DISMISSED | DISMISSED |
| 36 | EXCLUDED | EXCLUDED | EXCLUDED |
| 37 | EXCLUDED | EXCLUDED | EXCLUDED |
| 38 | EXCLUDED | EXCLUDED | EXCLUDED |
| 39 | EXCLUDED | EXCLUDED | EXCLUDED |
| 40 | DISMISSED | DISMISSED | DISMISSED |
| 41 | EXCLUDED | EXCLUDED | EXCLUDED |
| 42 | DISMISSED | DISMISSED | DISMISSED |
| 43 | Kidstorehours | https://www.walmart.com/seller/101129006?itemId=572477398&pageName=item | https://www.walmart.com/ip/French-Bulldog-Keychain-Fashion-Punk-Pu-Leather-Strap-Dog-Keychains-for-Women-Bag-Pendant-Jewelry-Trinket-Men-s-Car-Key/572477398 |
| 44 | DISMISSED | DISMISSED | DISMISSED |
| 45 | DISMISSED | DISMISSED | DISMISSED |
| 46 | DISMISSED | DISMISSED | DISMISSED |
| 47 | Lucky home | https://www.walmart.com/seller/101044613?itemId=286702063&pageName=item | https://www.walmart.com/ip/Famure-Dog-Keychain-Puppy-French-Bulldog-Backpack-Animal-Keychains-Themed-Gifts-For-Women-Car-Keys-Girl-Girlfriend-physical/286702063 |
| 48 | DISMISSED | DISMISSED | DISMISSED |
| 49 | EXCLUDED | EXCLUDED | EXCLUDED |
| 50 | National | https://www.walmart.com/seller/101136600?itemId=963484910&pageName=item | https://www.walmart.com/ip/French-Bulldog-Keychain-Fashion-Punk-PU-Leather-Dog-Keychains-for-Women-Bag-Keychain/963484910 |
| 51 | DISMISSED | DISMISSED | DISMISSED |
| 52 | DISMISSED | DISMISSED | DISMISSED |
| 53 | DISMISSED | DISMISSED | DISMISSED |
| 54 | DISMISSED | DISMISSED | DISMISSED |
| 55 | DISMISSED | DISMISSED | DISMISSED |
| 56 | DISMISSED | DISMISSED | DISMISSED |
| 57 | DISMISSED | DISMISSED | DISMISSED |
| 58 | DISMISSED | DISMISSED | DISMISSED |
| 59 | EXCLUDED | EXCLUDED | EXCLUDED |
| 60 | DISMISSED | DISMISSED | DISMISSED |
| 61 | DISMISSED | DISMISSED | DISMISSED |
| 62 | RisingSun | https://www.walmart.com/seller/101106486?itemId=856154971&pageName=item | https://www.walmart.com/ip/SUNRI-Acrylic-Bulldog-Dog-Keychain-Charms-Key-Chains-Acrylic- |

| | | | Ornaments-3D-Girlfriends/856154971 |
|---|---|---|---|
| 63 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 64 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 65 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 66 | Shenzhenshi Yizhuanglong Maoyi Youxiangongsi | https://www.walmart.com/seller/101139371?itemId=246837264&pageName=item | https://www.walmart.com/ip/Viugreum-Dog-Keychain-Coil-Wrist-Bracelet-With-Key-Chain-Puppy-Keychains-French-Bulldog-Pendants-For-Women-dependable/246837264 |
| 67 | Shenzhenshihaikuodongshangmaoyouxiangongsi | https://www.walmart.com/seller/101087843?itemId=195610310&pageName=item | https://www.walmart.com/ip/Sukalun-Dog-Keychain-Coil-Wrist-Bracelet-With-Key-Chain-Puppy-Keychains-French-Bulldog-Pendants-For-Women-smart/195610310 |
| 68 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 69 | ShenzhenshiXiaodahuanMaoyiYouxiangongsi | https://www.walmart.com/seller/101088699?itemId=815364853&pageName=item | https://www.walmart.com/ip/Younar-French-Bulldog-Keychain-Punk-Dog-Keychain-dog-keychains-for-women-Cute-French-Bulldog-Key-Pendant-For-School-Bag-Handbag-Car-fun/815364853 |
| 70 | Shenzhenshishenglunmaoyiyouxiangongsi | https://www.walmart.com/seller/101088657?itemId=700208804&pageName=item | https://www.walmart.com/ip/Catinbow-Dog-Keychain-Puppy-French-Bulldog-Backpack-Animal-Keychains-Themed-Gifts-For-Women-Car-Keys-Girl-Girlfriend-portable/700208804 |
| 71 | Shenzhenshiyixuanmaoyiyouxiangongsi | https://www.walmart.com/seller/101112657?itemId=347530626&pageName=item | https://www.walmart.com/ip/Cute-French-Bulldog-Key-Pendant-School-Bag-Handbag-Car-Keychain-Pendant-Green/347530626 |
| 72 | shenzhenshiyulantiandianzikejiyouxiangongsi | https://www.walmart.com/seller/101087560?itemId=333990985&pageName=item | https://www.walmart.com/ip/Careslong-Puppy-Keychain-Cute-French-Bulldog-Leather-Car-Key-Ring-Pendant-Gift-Backpack-Hook-Purse-Handbag-Charm-For-Women-Kids-bearable/333990985 |
| 73 | shenzhenshiyungangmaoyiyouxiangongsi | https://www.walmart.com/seller/101130307?itemId=105574508&pageName=item | https://www.walmart.com/ip/Yungwalm-Dog-Keychain-Coil-Wrist-Bracelet-With-Key-Chain-Puppy-Keychains-French-Bulldog-Pendants-For-Women-masterly/105574508 |
| 74 | shenzhenshizhiougudianzishangwuyouxiangongsi | https://www.walmart.com/seller/101126163?itemId=237298993&pageName=item | https://www.walmart.com/ip/Dog-Keychain-Puppy-French-Bulldog-Car-Keyring-Backpack-Keychains-For-Kids-Animal-Pet-Memorial-Men-Women-Girls-Lovers/237298993 |

| 75 | SHIYAO INC | https://www.walmart.com/seller/101005524?itemId=307405821&pageName=item | https://www.walmart.com/ip/SHIYAO-Fashion-French-Punk-Bulldog-Keychain-PU-Leather-Dog-Key-Rings-For-Women-Trinket-Bag-Ornament-Men-Car-Key-Chain-Jewelry/307405821 |
|---|---|---|---|
| 76 | Stapiowal | https://www.walmart.com/seller/101136172?itemId=292139222&pageName=item | https://www.walmart.com/ip/WESTOC EAN-4-Pcs-Bull-Dog-keychain-backpack-french-handbags-chain-keychains-Pendants-Convenient-Lightweight-Key-Chains-Blue-Pink/292139222 |
| 77 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 78 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 79 | WuhanWeiyu Hongchuangke jiYouxiangong si | https://www.walmart.com/seller/101088667?itemId=200767065&pageName=item | https://www.walmart.com/ip/IMSHIE-Puppy-Keychain-Cute-French-Bulldog-Leather-Car-Key-Ring-Pendant-Gift-Backpack-Hook-Purse-Handbag-Charm-For-Women-Kids-attractive/200767065 |
| 80 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 81 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 82 | YESTUNE | https://www.walmart.com/seller/101132841?itemId=532427443&pageName=item | https://www.walmart.com/ip/YESTUN E-French-Bulldog-Keychain-Charms-Key-Chains-Acrylic-Ornaments-Pendants-Lucky-Gifts-for-Girls-Women-Acrylic-Keychains-Key/532427443 |
| 83 | Yifu | https://www.walmart.com/seller/101133077?itemId=238001758&pageName=item | https://www.walmart.com/ip/French-Bulldog-Keychain-Fashion-Punk-Pu-Leather-Strap-Dog-Keychains-for-Women-Bag-Pendant-Jewelry-Trinket-Men-s-Car-Key/238001758 |
| 84 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 85 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 86 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 87 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 88 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 89 | aileding | https://www.amazon.com/s?me=A1P3E40H2VYLM4&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/YANPENG-Bulldog-Pendant-Handbag-Keychain/dp/B09166TX5M/ref=sr_1_13?m=A1P3E40H2VYLM4&marketplaceID=ATVPDKIKX0DER&qid=1655198462&s=merchant-items&sr=1-13 |
| 90 | anyangshiyuan tuoshangmaoy | https://www.amazon.com/s?me=A1BG9LYUWQIC4K&ma | https://www.amazon.com/KUAIZI-Keychains-Pendant-Creative- |

| | | | |
|---|---|---|---|
| | ouxiangongsi | rketplaceID=ATVPDKIKX0DER | Fighting/dp/B0912HX87P/ref=sr_1_52?crid=WXYRJWLYVCF&keywords=fighting%2Bdog%2Bkeychain&qid=1652265642&s=apparel&sprefix=fighting%2Bdog%2Bkeych%2Cfashion%2C794&sr=1-52&th=1 |
| 91 | Asdf586io | https://www.amazon.com/s?me=A39SLCGRY61L3G&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Asdf586io-Keychains-Cartoon-Pendant-Keychain/dp/B098B2JHNL/ref=sr_1_169?crid=1K49ARJNS8MI3&keywords=Puppy%2Bkeychain&qid=1652686428&sprefix=puppy%2Caps%2C1110&sr=8-169&th=1&psc=1 |
| 92 | baiAY7W | https://www.amazon.com/s?me=AFZ0DY3ZF0NV5&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/JZENZERO-Bulldog-Keychain-Fashion-Keychains/dp/B098S9G9F9/ref=sr_1_192?crid=2N4QUEFSECQST&keywords=bulldog%2Bkey&qid=1652256861&sprefix=bulldog%2Bke%2Caps%2C641&sr=8-192&th=1 |
| 93 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 94 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 95 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 96 | ChetHaMade | https://www.amazon.com/s?me=A1TLAF7OJZW1TP&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/ChetHaMade-Keychain-Cartoon-Jewelry-Pendant/dp/B09TQZG834/ref=sr_1_1158?keywords=bag%2Bdog%2Bkeychain&qid=1652682404&rnid=2941120011&s=apparel&sr=1-1158&th=1 |
| 97 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 98 | CooL fashion 100 | https://www.amazon.com/s?me=A3LGUW730LWIF5&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Frenchie-Bulldog-Wristlet-Keychains-Accessories/dp/B09SYBGV2N/ref=sr_1_7?m=A3LGUW730LWIF5&marketplaceID=ATVPDKIKX0DER&qid=1652255895&s=merchant-items&sr=1-7 |
| 99 | cw2220 | https://www.amazon.com/s?me=A3DA7ZSDSERWS2&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/CCIDDI-Fashion-Keychain-Bulldog-Accessories/dp/B09MCX1SSN/ref=sr_1_52?keywords=bulldog+keychain&qid=1652358191&rnid=2941120011&s=miscellaneous&sr=1-52 |
| 100 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 101 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 102 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 103 | **DISMISSED** | **DISMISSED** | **DISMISSED** |

| | | | |
|---|---|---|---|
| 104 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 105 | Fall in love w life | https://www.amazon.com/s?me=A34785WRDPNJRX&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Bulldog-Pendant-Keychain-Keyring-Handbag-/dp/B09YJ4GQ4J/ref=sr_1_394?keywords=bulldog+keychain&qid=1652259939&s=apparel&sr=1-394 |
| 106 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 107 | fengxiang223001 | https://www.amazon.com/s?me=A27HTWM4R1DW4G&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/YANPENG-Bulldog-Pendant-Handbag-Keychain/dp/B09166TX5M/ref=sr_1_1?m=A27HTWM4R1DW4G&marketplaceID=ATVPDKIKX0DER&qid=1655198157&s=merchant-items&sr=1-1 |
| 108 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 109 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 110 | FrenchiesGoneWild | https://www.amazon.com/sp?ie=UTF8&seller=A19FKPYN9CGH6S&isAmazonFulfilled=0&asin=B09JL6FPS8&ref_=olp_merch_name_1 | https://www.amazon.com/Bulldog-KeyChain-Jewelry-Pendant-Accessory/dp/B09JL6FPS8/ref=sr_1_117?crid=2N4QUEFSECQST&keywords=bulldog%2Bkey&qid=1652256279&sprefix=bulldog%2Bke%2Caps%2C641&sr=8-117&th=1 |
| 111 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 112 | Fuxiaoniu | https://www.amazon.com/s?me=A1BXYPT0GK8WLX&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Silicone-Headphone-Compatible-Airpods2-Headphones/dp/B08P8G11R9/ref=sr_1_13?m=A1BXYPT0GK8WLX&marketplaceID=ATVPDKIKX0DER&qid=1655204282&s=merchant-items&sr=1-13 |
| 113 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 114 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 115 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 116 | GORGEOUS STORE | https://www.amazon.com/s?me=A2BSXOG1UZGXA4&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Fashion-Bulldog-Keychain-Keychains-Pendant/dp/B09TLGDC8D/ref=sr_1_3?keywords=frenchie+keychain&qid=1652772987&sr=8-3 |
| 117 | guangzhoucaixinshangmao | https://www.amazon.com/s?me=A2GHZHB0O7SLTD&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Bsorby-Bulldog-Keychain-Pendant-Keychains/dp/B09J2DB5F4/ref=sr_1_267?keywords=bulldog+keychain&qid=1652259045&s=apparel&sr=1-267 |
| 118 | GuangZhouDuShaoMaoYiYouXianGong | https://www.amazon.com/s?me=A2C1XARGINQ58S&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/JIMITI-Pendant-Ornaments-Trinket-Keychain/dp/B0969WXZSW/ref=sr_1_1743?crid=1Z4WKMLBK44DN&keyw |

| | | | ords=bulldog%2Bkeychain&qid=16522 62693&s=apparel&sprefix=bulldog%2 Bkeychain%2Cfashion%2C309&sr=1-1743&th=1 |
|---|---|---|---|
| 119 | guohuashandian | https://www.amazon.com/s?m e=A1XI9WU8I0Q1F4&mark etplaceID=ATVPDKIKX0DE R | https://www.amazon.com/Dog-Keychain-Puppy-Themed-Girlfriend/dp/B093D2HVSL/ref=sr_1_40?keywords=bulldog+keychain&qid=1652257564&s=apparel&sr=1-40 |
| 120 | haerbinshiacheng quyongzhenriyongbaihuoshangdian | https://www.amazon.com/s?m e=ARQMT7P4OJJBH&mark etplaceID=ATVPDKIKX0DE R | https://www.amazon.com/SZLGPJ-Leather-Keychain-Cartoon-Igenerationofmagictreasureblue/dp/B09 6DY6YQG/ref=sr_1_113?crid=23CSC CK58JIZO&keywords=Puppy+keychai n&qid=1652687335&s=apparel&sprefi x=puppy+keychain%2Cfashion%2C273 &sr=1-113 |
| 121 | DISMISSED | DISMISSED | DISMISSED |
| 122 | HAOMENG HOME | https://www.amazon.com/s?m e=A1PKZZTNI3LJHL&mark etplaceID=ATVPDKIKX0DE R | https://www.amazon.com/Haifeng-Keychain-Fighting-Keychains-Creative/dp/B08FH93HLG/ref=sr_1_36 ?crid=WXYRJWLYVCF&keywords=fi ghting+dog+keychain&qid=165226559 6&s=apparel&sprefix=fighting+dog+ke ych%2Cfashion%2C794&sr=1-36 |
| 123 | DISMISSED | DISMISSED | DISMISSED |
| 124 | DISMISSED | DISMISSED | DISMISSED |
| 125 | DISMISSED | DISMISSED | DISMISSED |
| 126 | DISMISSED | DISMISSED | DISMISSED |
| 127 | HuaXiXuanShangMao | https://www.amazon.com/s?m e=A37P8OHNTENPMP&ma rketplaceID=ATVPDKIKX0 DER | https://www.amazon.com/ZHSH-Keychains-Backpack-Decorations-Wristlet/dp/B09JC1TXMY/ref=sr_1_19 23?crid=1EL1E360PP9S4&keywords=dog%2Bkeychain&qid=1652366725&r efinements=p_36%3A300-2300&rnid=2661611011&s=apparel&s prefix=dog%2Bkeychain%2Cfashion% 2C306&sr=1-1923&th=1 |
| 128 | DISMISSED | DISMISSED | DISMISSED |
| 129 | DISMISSED | DISMISSED | DISMISSED |
| 130 | DISMISSED | DISMISSED | DISMISSED |
| 131 | DISMISSED | DISMISSED | DISMISSED |
| 132 | jiajiejianzhulaowufuwu | https://www.amazon.com/s?m e=A2TKFU1UE5PUMT&ma rketplaceID=ATVPDKIKX0 DER | https://www.amazon.com/SHISAN-Keychain-Creativity-Couples-Backpack/dp/B096RRWVHD/ref=sr_1 _437?keywords=bulldog+keychain&qid |

| | | | =1652260564&s=apparel&sr=1-437 |
|---|---|---|---|
| 133 | JiaJingXiaoChi Dian | https://www.amazon.com/s?me=A2XM9RRF1O8YK9&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/ZHSH-Keychains-Backpack-Decorations-Wristlet/dp/B09JC1TXMY/ref=sr_1_101?crid=2N4QUEFSECQST&keywords=bulldog+key&qid=1652256279&sprefix=bulldog+ke%2Caps%2C641&sr=8-101 |
| 134 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 135 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 136 | JINGCHU STORE | https://www.amazon.com/s?me=AD80CCTNZJV03&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/SHIYONG-Fashion-Bulldog-Keychain-Keychains/dp/B09STT491T/ref=sr_1_52?keywords=bulldog%2Bkeychain&qid=1652358191&rnid=2941120011&s=miscellaneous&sr=1-52&th=1 |
| 137 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 138 | jiudaigongying lian | https://www.amazon.com/s?me=A35JDK83O0UYTQ&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/ZHUPI-Leather-Bulldog-Keychain-Keychains/dp/B09CTS1KW9/ref=sr_1_447?keywords=bulldog%2Bkeychain&qid=1652260564&s=apparel&sr=1-447&th=1 |
| 139 | JSFF | https://www.amazon.com/s?me=A38MAI670FE0TK&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Gokmnjiuh-Compatible-Keychain-Shockproof-Protective/dp/B09XWNLVJH/ref=sr_1_866?crid=LXJR8I8H5Z6T&keywords=Headphone%2BDOG%2BKeychain&qid=1652623464&rnid=2941120011&s=audio-video-accessories&sprefix=headphone%2Bdog%2Bkeychain%2Caps%2C558&sr=1-866&th=1 |
| 140 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 141 | KuangHuaHua | https://www.amazon.com/s?me=A4QWCYCC7CT0C&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Namsheva-Portable-Bulldog-Pendant-Keychain/dp/B09YYLW8Q1/ref=sr_1_17?keywords=bulldog+keychain&qid=1652357450&rnid=2941120011&s=miscellaneous&sr=1-17 |
| 142 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 143 | Lucky Little Cutie Store | https://www.amazon.com/s?me=A2MM2V33UPTKAV&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/YANPENG-Bulldog-Pendant-Handbag-Keychain/dp/B09166TX5M/ref=sr_1_33?m=A2MM2V33UPTKAV&marketplaceID=ATVPDKIKX0DER&qid=1655 |

| | | | |
|---|---|---|---|
| | | | 198575&s=merchant-items&sr=1-33&th=1 |
| 144 | luoyanghongsongwangluokejiyouxiangongsi | https://www.amazon.com/s?me=A3P7MLWY4MB8H0&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/ZHSH-Keychains-Backpack-Decorations-Wristlet/dp/B09JC1TXMY/ref=sr_1_3?keywords=keychain&m=A3P7MLWY4MB8H0&qid=1655199514&s=merchant-items&sr=1-3 |
| 145 | LUTONLUX | https://www.amazon.com/s?me=AIK9Q58CY0K59&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/bulldog-Boy%EF%BC%8CCreative-Keychain%EF%BC%8CCute-Pendant-Exquisite/dp/B09GL53QNB/ref=sr_1_2003?crid=1Z4WKMLBK44DN&keywords=bulldog+keychain&qid=1652263131&s=apparel&sprefix=bulldog+keychain%2Cfashion%2C309&sr=1-2003 |
| 146 | maojiachen | https://www.amazon.com/s?me=A2LZYJ1HYW58D&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/wastreake-Bulldog-Keychain-Fashion-Keychains/dp/B08Y8TDDS2/ref=sr_1_11?crid=2N4QUEFSECQST&keywords=bulldog+key&qid=1652255607&sprefix=bulldog+ke%2Caps%2C641&sr=8-11 |
| 147 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 148 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 149 | MINGYUE001 | https://www.amazon.com/s?me=AECVTAB7YCUU3&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/MINGYUE-Bulldog-Keychain-Accessories-Keychains/dp/B095PCFWTP/ref=sr_1_122?keywords=bulldog+keychain&qid=1652358539&rnid=2941120011&s=miscellaneous&sr=1-122 |
| 150 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 151 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 152 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 153 | Qingruihua | https://www.amazon.com/s?me=AVF7EL8KCA02Y&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/YANPENG-Bulldog-Pendant-Handbag-Keychain/dp/B09166TX5M/ref=sr_1_4?m=AVF7EL8KCA02Y&marketplaceID=ATVPDKIKX0DER&qid=1655198032&s=merchant-items&sr=1-4&th=1 |
| 154 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 155 | seelucky | https://www.amazon.com/s?me=A181WEJGUJGG5Q&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Bulldog-Keychain-Puppy-Keyring-Accessories/dp/B093QYK9NJ/ref=sr_1_1130?keywords=bulldog%2Bkeychain&qid=1655202239&s=apparel&sr=1- |

| | | | 1130&th=1&psc=1 |
|---|---|---|---|
| 156 | shandonggang quanjianzhulao wuyouxiangon gsi | https://www.amazon.com/s?m e=A24KC3CS9T3SGY&mar ketplaceID=ATVPDKIKX0D ER | https://www.amazon.com/TUWAN-Creativity-Trinket-Ornaments-Keychain/dp/B09687GHDC/ref=sr_1_3 24?keywords=bulldog%2Bkeychain&qi d=1652259442&s=apparel&sr=1-324&th=1 |
| 157 | Shanggao County Hanil Department Store | https://www.amazon.com/s?m e=A1I6G5DIEL9E34&marke tplaceID=ATVPDKIKX0DE R | https://www.amazon.com/Silicone-Headphone-Compatible-Airpods2-Headphones/dp/B08P8G11R9/ref=sr_1 _2?m=A1I6G5DIEL9E34&marketplace ID=ATVPDKIKX0DER&qid=1655204 207&s=merchant-items&sr=1-2 |
| 158 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 159 | SLFMM | https://www.amazon.com/s?m e=AE8L3C67TOWOH&mark etplaceID=ATVPDKIKX0DE R | https://www.amazon.com/Keychain-Charms-Chains-Bulldog-Leather/dp/B09WJC2FCV/ref=sr_1_20 5?keywords=bulldog+keychain&qid=1 652258416&s=apparel&sr=1-205 |
| 160 | Son of fire | https://www.amazon.com/s?m e=ALUB67TT53S8F&market placeID=ATVPDKIKX0DER | https://www.amazon.com/YANPENG-Bulldog-Pendant-Handbag-Keychain/dp/B09166TX5M/ref=sr_1_4 9?crid=2N4QUEFSECQST&keywords =bulldog+key&qid=1652256064&spref ix=bulldog+ke%2Caps%2C641&sr=8-49 |
| 161 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 162 | Store-ZHSH | https://www.amazon.com/s?m e=A269KQYVUA6NXI&mar ketplaceID=ATVPDKIKX0D ER | https://www.amazon.com/ZHSH-Keychains-Backpack-Decorations-Wristlet/dp/B09JC3V3LX/ref=sr_1_30? keywords=bulldog%2Bkeychain&qid= 1652257564&s=apparel&sr=1-30&th=1 |
| 163 | su zhou heng wei shang mao you xian gong si | https://www.amazon.com/s?m e=A211QUVPKIZ263&mark etplaceID=ATVPDKIKX0DE R | https://www.amazon.com/French-Bulldog-Pendant-Handbag-Keychain/dp/B09WR2JBJB/ref=sr_1_1 644?crid=1Z4WKMLBK44DN&keywo rds=bulldog+keychain&qid=165226241 7&s=apparel&sprefix=bulldog+keychai n%2Cfashion%2C309&sr=1-1644 |
| 164 | sunhao123 | https://www.amazon.com/s?m e=ARDB84Q0VKSQQ&mar ketplaceID=ATVPDKIKX0D ER | https://www.amazon.com/YANPENG-Bulldog-Pendant-Handbag-Keychain/dp/B09166TX5M/ref=sr_1_3 ?m=ARDB84Q0VKSQQ&marketplace ID=ATVPDKIKX0DER&qid=1655198 096&s=merchant-items&sr=1-3 |
| 165 | SupyAlin | https://www.amazon.com/s?m | https://www.amazon.com/Keychain- |

| | | e=A3PUXPTH60Y15Y&marketplaceID=ATVPDKIKX0DER | Compatible-Accessories-Silicone-Cartoons/dp/B099FBW8P7/ref=sr_1_170?crid=LXJR8I8H5Z6T&keywords=Headphone%2BDOG%2BKeychain&qid=1652621380&rnid=2941120011&s=audio-video-accessories&sprefix=headphone%2Bdog%2Bkeychain%2Caps%2C558&sr=1-170&th=1 |
|---|---|---|---|
| 166 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 167 | Tianchuishangmao | https://www.amazon.com/s?me=A3IT29BPKJZW4G&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Keychain-Suitable-Creative-Bulldog-Exquisite/dp/B0963ZFGVR/ref=sr_1_1630?crid=1Z4WKMLBK44DN&keywords=bulldog+keychain&qid=1652262369&s=apparel&sprefix=bulldog+keychain%2Cfashion%2C309&sr=1-1630 |
| 168 | TongNan | https://www.amazon.com/sp?ie=UTF8&seller=A21O46FO56Q32O&isAmazonFulfilled=0&asin=B09MJG1S9D&ref_=olp_merch_name_1 | https://www.amazon.com/Bulldog-Hanging-Cartoon-Pendant-Accessories/dp/B09MJG1S9D/ref=sr_1_1304?crid=1Z4WKMLBK44DN&keywords=bulldog%2Bkeychain&qid=1652261587&s=apparel&sprefix=bulldog%2Bkeychain%2Cfashion%2C309&sr=1-1304&th=1 |
| 169 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 170 | Unixy USA | https://www.amazon.com/s?me=AZHJFO6HGF9T8&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Silicone-Headphone-Compatible-AirpodsPro-Headphones/dp/B08RRYF34B/ref=sr_1_1?m=AZHJFO6HGF9T8&marketplaceID=ATVPDKIKX0DER&qid=1655204132&s=merchant-items&sr=1-1 |
| 171 | US-JwP | https://www.amazon.com/s?me=AKU7UPO93M0TY&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Hinbest-Bulldog-Keychain-Leather-Keychains/dp/B096X5BMMW/ref=sr_1_220?crid=2N4QUEFSECQST&keywords=bulldog+key&qid=1652256898&sprefix=bulldog+ke%2Caps%2C641&sr=8-220 |
| 172 | UZYIP | https://www.amazon.com/s?me=ASVI75CTN50PZ&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Bulldog-Cartoon-Airpods-Protective-Keychain/dp/B093PBWRMG/ref=sr_1_1736?crid=1Z4WKMLBK44DN&keywords=bulldog+keychain&qid=1652262693&s=apparel&sprefix=bulldog+keychain%2Cfashion%2C309&sr=1-1736 |

| 173 | DISMISSED | DISMISSED | DISMISSED |
|---|---|---|---|
| 174 | Vvan | https://www.amazon.com/s?me=A29KPQL7XJ5P7W&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Volemki-Keychain-Puppy-Suitable-Household/dp/B09CML5XVF/ref=sr_1_57?crid=1EL1E360PP9S4&keywords=dog%2Bkeychain&qid=1652364088&refinements=p_36%3A300-2300&rnid=2661611011&s=apparel&sprefix=dog%2Bkeychain%2Cfashion%2C306&sr=1-57&th=1 |
| 175 | WeiZhiXuan | https://www.amazon.com/s?me=AF281GRLXOWYE&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/YANPENG-Bulldog-Pendant-Handbag-Keychain/dp/B09166TX5M/ref=sr_1_21?m=AF281GRLXOWYE&marketplaceID=ATVPDKIKX0DER&qid=1655198395&s=merchant-items&sr=1-21 |
| 176 | DISMISSED | DISMISSED | DISMISSED |
| 177 | wuxinjianzhu | https://www.amazon.com/s?me=AUGTZQ81DJZWN&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/LINHU-Ornaments-Trinket-Pendant-Keychain/dp/B09DC656G9/ref=sr_1_207?keywords=bulldog%2Bkeychain&qid=1652258416&s=apparel&sr=1-207&th=1 |
| 178 | xiangchengshi huijiedianlishe beiyouxiangongsi | https://www.amazon.com/sp?ie=UTF8&seller=A3M8E8QPYNYZNY&isAmazonFulfilled=0&asin=B09DKR6Y4T&ref_=olp_merch_name_1 | https://www.amazon.com/dp/B09DKQ88QW/ref=twister_B09DKNKLMP?_encoding=UTF8&th=1 |
| 179 | XiaoNiaoKeJi | https://www.amazon.com/s?me=AL3PNHSP48RPA&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/ZHSH-Keychains-Backpack-Decorations-Wristlet/dp/B09JC1TXMY/ref=sr_1_4?keywords=keychain&m=AL3PNHSP48RPA&qid=1655199197&s=merchant-items&sr=1-4 |
| 180 | XIOAHUAN | https://www.amazon.com/s?me=A2IO2AAW1WJQ45&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/JOLIXIEYE-Keychain-Pendant-Bulldog-Fashion/dp/B09DW9BP21/ref=sr_1_414?keywords=bulldog+keychain&qid=1652259939&s=apparel&sr=1-414 |
| 181 | EXCLUDED | EXCLUDED | EXCLUDED |
| 182 | Yanfei shop | https://www.amazon.com/s?me=A2CYYP0M302DBK&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Wsnld-Bulldog-Portachiavi-Pelle-Ciondolo/dp/B09F69GRGF/ref=sr_1_2161?crid=1Z4WKMLBK44DN&keywords=bulldog+keychain&qid=1652263429&s=apparel&sprefix=bulldog+keychai |

| | | | n%2Cfashion%2C309&sr=1-2161 |
|---|---|---|---|
| 183 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 184 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 185 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 186 | YINGZI HOME | https://www.amazon.com/s?me=A2ASP6JZ7J5PPQ&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/HOSMENDFOE-Personalised-Keychain-Fighting-Keychains/dp/B09K71KV33/ref=sr_1_33?crid=3VW3GJW9ZSRTH&keywords=fighting%2Bdog%2Bkey%2Bring&qid=1652266151&s=apparel&sprefix=fighting%2Bdog%2Bkey%2Bring%2Cfashion%2C444&sr=1-33&th=1 |
| 187 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 188 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 189 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 190 | ZHAOQIAOGE | https://www.amazon.com/s?me=A2ACDHXZW9YN4Z&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/WOJING-Fashion-Bulldog-Keychain-Keychains/dp/B09F9ZW1KV/ref=sr_1_50?keywords=bulldog+keychain&qid=1652357983&rnid=2941120011&s=miscellaneous&sr=1-50 |
| 191 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 192 | ZhiTengXinXi | https://www.amazon.com/sp?ie=UTF8&seller=AVC03KR77HI5C&isAmazonFulfilled=0&asin=B09JWNWSX8&ref_=olp_merch_name_1 | https://www.amazon.com/Creative-Personality-Keychain-Three-Dimensional-Second-Generation/dp/B09JWN2N14/ref=sr_1_1115?crid=23CSCCK58JIZO&keywords=Puppy+keychain&qid=1652688473&s=apparel&sprefix=puppy+keychain%2Cfashion%2C273&sr=1-1115 |
| 193 | ZVYSRNI | https://www.amazon.com/stores/BuyYourFavoriteKeychainNow/page/446F4114-9514-4C8A-851F-6D6AE0DEED6C?ref_=ast_bln | https://www.amazon.com/Keychain-Women-Frenchie-Give-Girls/dp/B09TJD5MQN/ref=sr_1_205?keywords=frenchie+keychain&qid=1652773669&sr=8-205 |
| 194 | 奥利奥利奥 | https://www.amazon.com/s?me=A3NWC4GFC4OUGU&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/YANPENG-Bulldog-Pendant-Handbag-Keychain/dp/B091687LZX/ref=sr_1_1_sspa?keywords=bulldog%2Bkeychain&qid=1652357450&rnid=2941120011&s=miscellaneous&sr=1-1-spons&smid=A3NWC4GFC4OUGU&spLa=ZW5jcnlwdGVkUXVhbGlmaWVyPUEzSkdHV0UwSlZCRkFLJmVuY3J5cHRlZElkPUEwOTQwOTA5MldPTl |

| | | | ZVVzAxRFpYMSZlbmNyeXB0ZWRB ZElkPUEwNjg3OTYzTEhISFhLTFcz WlAyJndpZGdldE5hbWU9c3BfYXRm JmFjdGlvbj1jbGlja1JlZGlyZWN0JmRv Tm90TG9nQ2xpY2s9dHJlZQ&th=1 |
|---|---|---|---|
| 195 | 抚顺中文跨境电商有限公司 | https://www.amazon.com/s?me=A1YXWYGNGUFK0M&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/fighting-leather-keychain-backpack-trinket/dp/B092PQRZHG/ref=sr_1_50?crid=WXYRJWLYVCF&keywords=fighting+dog+keychain&qid=1652265642&s=apparel&sprefix=fighting+dog+keych%2Cfashion%2C794&sr=1-50 |
| 196 | 珂珂百货商行 | https://www.amazon.com/s?me=A39Y5XWO46YU8K&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Fashion-Bulldog-Keychain-Pendant-Jewelry/dp/B096MWZC92/ref=sr_1_1628?crid=1Z4WKMLBK44DN&keywords=bulldog+keychain&qid=1652262369&s=apparel&sprefix=bulldog+keychain%2Cfashion%2C309&sr=1-1628 |
| 197 | 临沂笑嘿哈网络科技有限公司 | https://www.amazon.com/s?me=A2A20M4ZXIDH69&marketplaceID=ATVPDKIKX0DER | https://www.amazon.com/Aihoo-Fashion-Keychains-decoration-keychain/dp/B09MQHTWNP/ref=sr_1_883?crid=2WEHVQJ2NXF8&keywords=Leather%2Bdog%2Bkeychain&qid=1652267671&s=apparel&sprefix=leather%2Bdog%2Bkeychain%2Cfashion%2C443&sr=1-883&th=1 |
| 198 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 199 | 1amazingsales1 | https://www.ebay.com/str/best2021sales?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/403436784174?hash=item5deeb4ca2e:g:qmoAAOSwu8Zh87E3 |
| 200 | 1shop2you | https://www.ebay.com/str/placetobuy?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/114661791956?hash=item1ab26018d4:g:J8cAAOSwwvpgFpdB |
| 201 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 202 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 203 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 204 | agkmanohara | https://www.ebay.com/sch/agkmanohara/m.html?item=265257251035&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/265257251035?hash=item3dc29070db:g:1xoAAOSws~phDk4H |
| 205 | ameettor | https://www.ebay.com/str/ameettor?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/353846085940?hash=item5262dec934:g:Y~4AAOSw8mJh2BXN |
| 206 | anu_0082 | https://www.ebay.com/sch/anu_0082/m.html?item=184897 | https://www.ebay.com/itm/184897027297?hash=item2b0cb8bce1:g:hGYAAOS |

| | | 027297&rt=nc&_trksid=p2047675.m3561.l2562 | wK6Zgz0Ut |
|---|---|---|---|
| 207 | armando-store | https://www.ebay.com/sch/armando-store/m.html?item=293761294986&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/293761294986?hash=item446589a28a:g:VAQAAOSwMQBfdLej |
| 208 | asceylonon-0 | https://www.ebay.com/sch/asceylonon-0/m.html?item=384732724924&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/384732724924?hash=item5993db7ebc:g:lskAAOSwjoViCRha |
| 209 | atalyan94 | https://www.ebay.com/sch/atalyan94/m.html?item=393938280806&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/393938280806?hash=item5bb88d2166%3Ag%3ArloAAOSwG-Jh%7Esyc&LH_BIN=1 |
| 210 | aurgunt-0 | https://www.ebay.com/str/topdeall?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/333675487738?hash=item4db09be1fa:g:rAMAAOSw3WhfKUqk |
| 211 | autobotz-parts | https://www.ebay.com/str/autobotzparts?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/125094440668?hash=item1d2035aedc:g:AloAAOSwj8Zh3SPK |
| 212 | bandaranaikeproducts_online | https://www.ebay.com/str/bbtraders?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/383800200127?hash=item595c464bbf%3Ag%3AgREAAOSwk8pfppd5&LH_BIN=1 |
| 213 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 214 | buddika_16 | https://www.ebay.com/sch/buddika_16/m.html?item=353684290963&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/353684290963?hash=item525939fd93:g:zNMAAOSw0DhhSLz8 |
| 215 | buttonhe3 | https://www.ebay.com/str/buttonhe3?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/393777347051?hash=item5baef579eb%3Ag%3A3AJQ8AAOSwik9hseqb&LH_BIN=1 |
| 216 | bz.inf27 | https://www.ebay.com/sch/bz.inf27/m.html?item=185383649664&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/185383649664?hash=item2b29ba0180%3Ag%3AqiwAAOSwyU9iVk7p&LH_BIN=1 |
| 217 | ceylon_cart_official | https://www.ebay.com/str/ceyloncartofficial?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/363423823448?hash=item549dbf7658:g:BCAAAOSweMhguvDD |
| 218 | ceylone_99 | https://www.ebay.com/str/ceylonempire?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/304340974817?_trkparms=ispr%3D1&hash=item46dc22bce1:g:1HUAAOSwruRh-MKr&amdata=enc%3AAQAHAAAA4IJ%2FSLlxUZ%2BX9xysav6bgEuMQgRHGyjQU1Fl58b1BRCLDqxtm7D0mC |

| | | | yTnCWp%2FCa2iBIaWOcloDy2bFZIJ BFETdRdcCY8142m6nSnqdtHgrbRjyi 5TqeSpBj2L4B8FGeNJHHLtgIP9wwy vsKKZO99rxQwwhwlWGm7S%2FHae G5XhC1OwIMMXPMJY6sTMb1tJh1U YCxENRh%2Fi6qxjzfS3fTii9YCcTQV BkX1Smb4OlmLeT%2BKNPmkGvPP Hlpga8i%2BrhEYnBtx%2BTgAtCFm5 3FfweplfXtywXYwKyZQndxjW4Q%2 Bmw%2Fk%7Ctkp%3ABFBM_K3V6p Zg |
|---|---|---|---|
| 219 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 220 | chamoraj13 | https://www.ebay.com/sch/chamoraj13/m.html?item=284687927765&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/284687927765?hash=item4248b909d5:g:9a8AAOSwgEBiJdTR |
| 221 | changbai.mountain | https://www.ebay.com/str/changbaimountain1?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/384959023814?hash=item59a1588ac6:g:t7EAAOSwfzVgty8p |
| 222 | chathurang6 | https://www.ebay.com/sch/chathurang6/m.html?item=373585531997&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/373585531997?hash=item56fb6ed45d:g:ZGkAAOSwhcNgpPhW |
| 223 | chrstore | https://www.ebay.com/sch/chrstore/m.html?item=402997327077&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/402997327077?hash=item5dd48334e5%3Ag%3A9ocAAOSwlrNg8YZZ&LH_BIN=1 |
| 224 | clearwatercards | https://www.ebay.com/sch/clearwatercards/m.html?item=174839345016&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/174839345016?hash=item28b53caf78:g:r60AAOSwkhJg7l~H |
| 225 | click6890 | https://www.ebay.com/str/clickandbuyn?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/224526537687?hash=item3446d313d7%3Ag%3ALDUAAOSwD6lg5zhh&LH_BIN=1 |
| 226 | danlak11 | https://www.ebay.com/str/danlak?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/384881743185?hash=item599cbd5551:g:rvIAAOSws9RiepNO |
| 227 | dashdeals | https://www.ebay.com/str/dashdeals?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/255334552573?hash=item3b732013fd:g:C~oAAOSw06Nh48FU |
| 228 | dhanaper_10 | https://www.ebay.com/sch/dhanaper_10/m.html?item=353851614292&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/353851614292?hash=item5263332454%3Ag%3Av0IAAOSwkQ5h3N1G&LH_BIN=1 |
| 229 | dil_online_66 | https://www.ebay.com/sch/dil_online_66/m.html?item=353 | https://www.ebay.com/itm/353357247567?hash=item5245bbb44f:g:qPEAAOS |

| | | 357247567&rt=nc&_trksid=p2047675.m3561.l2562 | wKT1gBIeN |
|---|---|---|---|
| 230 | DISMISSED | DISMISSED | DISMISSED |
| 231 | drmp-97 | https://www.ebay.com/str/drmp97?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/275259712571?hash=item4016c1e43b:g:DuAAAOSwgVZfcx0V |
| 232 | easyonlinetrade | https://www.ebay.com/str/easyonlinetrade?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/165385346004?hash=item2681bc1bd4:g:T~0AAOSwZHNiMHQm |
| 233 | easysmartshop | https://www.ebay.com/sch/easysmartshop/m.html?item=394077194527&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/394077194527?hash=item5bc0d4c91f:g:tQcAAOSw12Righhx |
| 234 | DISMISSED | DISMISSED | DISMISSED |
| 235 | ebuystormshop | https://www.ebay.com/str/ebuystormshop?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/294352172518?hash=item4488c1b5e6:g:FmIAAOSwYpBhFOid |
| 236 | eras98_choice_point | https://www.ebay.com/sch/eras98_choice_point/m.html?item=195144671967&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/195144671967?hash=item2d6f8762df:g:T0IAAOSw~JZhwM76 |
| 237 | feijie19 | https://www.ebay.com/str/feijie19?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/403600290067?hash=item5df873b113:g:DuAAAOSwgVZfcx0V |
| 238 | DISMISSED | DISMISSED | DISMISSED |
| 239 | DISMISSED | DISMISSED | DISMISSED |
| 240 | DISMISSED | DISMISSED | DISMISSED |
| 241 | garrica | https://www.ebay.com/str/garrica?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/304131434650?hash=item46cfa5689a:g:czUAAOSwBtZhMcZo |
| 242 | DISMISSED | DISMISSED | DISMISSED |
| 243 | goodies5 | https://www.ebay.com/str/goodies5?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/353535579969?hash=item52505cd741%3Ag%3AQcwAAOSwRpdgyFFV&LH_BIN=1 |
| 244 | DISMISSED | DISMISSED | DISMISSED |
| 245 | DISMISSED | DISMISSED | DISMISSED |
| 246 | DISMISSED | DISMISSED | DISMISSED |
| 247 | DISMISSED | DISMISSED | DISMISSED |
| 248 | helo_vk49 | https://www.ebay.com/str/helovk49?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/393814136846?hash=item5bb126d80e:g:eY4AAOSwvaRhwofO |
| 249 | EXCLUDED | EXCLUDED | EXCLUDED |
| 250 | ilahlk2015 | https://www.ebay.com/sch/ilahlk2015/m.html?item=155032952978&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/155032952978?hash=item2418af2092:g:E1gAAOSwm4xipHmK&amdata=enc%3AAQAHAAAA4DmvXylezjxIh9QifOEQQw%2 |

| | | | Bv6YIoD93y80wW3LdR1Um4Ri442%2F0Fcc6OWU1ggww0YBHbMFgtANpHYjuLs6OwF8E4TXya46%2FSL1WnlIOyk5ApSu2YT57wG%2BeH0B5guYroO%2BKLMJxg3x9ipEGD65jJ5SFeKG%2BcaZ1kPJidjEvP%2B9g04MFX9ZhX29QewG74HuHY1%2FNIFTuby3Ao%2FlCWk1tEc2nm2k3FDCbQWqZlLERHUJws4TynzaxCMKFvw4G75pEmRCyJ%2FtV2Wsg9s1HkuFS%2BudEg02o2dG08NRsquf4ao4mm%7Ctkp%3ABFBMjteChLBg |
|---|---|---|---|
| 251 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 252 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 253 | jayden868 | https://www.ebay.com/sch/jayden868/m.html?item=125370200296&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/125370200296?hash=item1d30a570e8:g:s04AAOSwy3hiqV-a |
| 254 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 255 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 256 | jimlashop | https://www.ebay.com/str/jimlashop?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/363833339855?hash=item54b6282fcf%3Ag%3A3XAAAOSw2sliedwp&LH_BIN=1 |
| 257 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 258 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 259 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 260 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 261 | kl_acce_0 | https://www.ebay.com/sch/kl_acce_0/m.html?item=194692679610&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/194692679610?hash=item2d549687ba:g:d8cAAOSwcPZhzz3M |
| 262 | knetseller | https://www.ebay.com/sch/knetseller/m.html?item=394013281633&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/394013281633?hash=item5bbd058d61:g:oBwAAOSwlvFiR89X |
| 263 | leengoods | https://www.ebay.com/sch/leengoods/m.html?item=124209684459&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/124209684459?hash=item1ceb795feb:g:9d8AAOSwlCdhJed3 |
| 264 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 265 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 266 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 267 | locmystore2518 | https://www.ebay.com/sch/locmystore2518/m.html?item=373933638847&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/373933638847?hash=item57102e84bf:g:jKkAAOSwb7JiDBKt |

| 268 | m.cloud-2 | https://www.ebay.com/str/mcloud266?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/313952027621?hash=item4918ffc3e5:g:oUMAAOSwcnNgtyxz |
| 269 | madsushop | https://www.ebay.com/sch/madsushop/m.html?item=125164281969&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/125164281969?hash=item1d245f6071:g:~cUAAOSwJjdiFec5 |
| 270 | maduschand_0 | https://www.ebay.com/sch/m.html?item=363833938319&_ssn=maduschand_0&_pppn=r1&scp=ce6 | https://www.ebay.com/itm/363714391935?hash=item54af112f7f:g:ILwAAOSw9hJhwzBU |
| 271 | maleesha_61 | https://www.ebay.com/sch/maleesha_61/m.html?item=363796488874&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/363796488874?hash=item54b3f5e2aa:g:ySEAAOSw~IBiUm7f |
| 272 | maod3130 | https://www.ebay.com/str/oresesshop?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/393382347278?hash=item5b976a420e:g:rXgAAOSw8dZgu63J |
| 273 | marnull | https://www.ebay.com/str/marnullhm666?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/165530327040?hash=item268a605800:g:Kx0AAOSwUBhipqOQ |
| 274 | miss_you12 | https://www.ebay.com/str/missyou12usa?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/384891541559?hash=item599d52d837:g:DuAAAOSwgVZfcx0V |
| 275 | miss_you13 | https://www.ebay.com/sch/miss_you13/m.html?_nkw=&_armrs=1&_ipg=&_from= | https://www.ebay.com/itm/165521716985?hash=item2689dcf6f9:g:DuAAAOSwgVZfcx0V |
| 276 | mississippisavvymom | https://www.ebay.com/sch/mississippisavvymom/m.html?item=154922619065&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/154922619065?hash=item24121b90b9%3Ag%3AkpYAAOSwwz5iQxl%7E&LH_BIN=1 |
| 277 | mrs_bianca | https://www.ebay.com/str/mrsbianca?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/133904016118?hash=item1f2d4d22f6%3Ag%3AZYEAAOSwsQJffhsO&LH_BIN=1 |
| 278 | msceylon_store | https://www.ebay.com/sch/msceylon_store/m.html?item=154833983611&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/154833983611?hash=item240cd3187b:g:o0gAAOSwoE1hoUP2 |
| 279 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 280 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 281 | new_tsk_enterprise | https://www.ebay.com/str/newtskenterprise?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/373784623926?hash=item57074cbb36%3Ag%3A2p8AAOSwHo9g02Dy&LH_BIN=1 |
| 282 | nila-geet | https://www.ebay.com/sch/nila- | https://www.ebay.com/itm/164954026447?hash=item266806b1cf%3Ag%3A9s |

| | | geet/m.html?item=164954026447&rt=nc&_trksid=p2047675.m3561.l2562 | YAAOSwrqdg6pWw&LH_BIN=1 |
|---|---|---|---|
| 283 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 284 | oneway92 | https://www.ebay.com/sch/oneway92/m.html?item=393390002674&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/393390002674?hash=item5b97df11f2:g:KcgAAOSwXOBgw3Kt |
| 285 | pailexingguojimaoyi | https://www.ebay.com/sch/pailexingguojimaoyi/m.html?item=203985688728&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/203985688728?hash=item2f7e7e9898:g:2EcAAOSwZvBhckxq |
| 286 | patrana82 | https://www.ebay.com/sch/patrana82/m.html?item=304471043521&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/304471043521?hash=item46e3e36dc1%3Ag%3AfZMAAOSwADBib%7E47&LH_BIN=1 |
| 287 | perfectidealbuy-1 | https://www.ebay.com/str/perfectidealbuy1?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/354117794521?hash=item527310bad9:g:DuAAAOSwgVZfcx0V |
| 288 | piki_store | https://www.ebay.com/sch/piki_store/m.html?item=203576333300&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/203576333300?hash=item2f661853f4:g:PDgAAOSwF7BhIdjL |
| 289 | pixo_shop | https://www.ebay.com/str/pixoshopdeals?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/124517571539?hash=item1cfdd35bd3%3Ag%3Atq8AAOSwu3pf9sGJ&LH_BIN=1 |
| 290 | pncaccessories | https://www.ebay.com/sch/pncaccessories/m.html?item=373638021869&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/373638021869?hash=item56fe8fc2ed:g:EGoAAOSwUvxg3cLd |
| 291 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 292 | pradeerathnayak_3 | https://www.ebay.com/sch/pradeerathnayak_3/m.html?item=313978516584&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/313978516584?hash=item491a93f468:g:ag8AAOSwHcNhhqcI |
| 293 | priyabey2 | https://www.ebay.com/sch/priyabey2/m.html?item=154452789064&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/154452789064?hash=item23f61a8748%3Ag%3AhEUAAOSwp-FglfMp&LH_BIN=1 |
| 294 | purpletonjapan | https://www.ebay.com/str/japangooooods?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/354078280203?hash=item5270b5ca0b:g:y1oAAOSwiqpijydC |
| 295 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 296 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 297 | ramyawijew0 | https://www.ebay.com/sch/ramyawijew0/m.html?item=384 | https://www.ebay.com/itm/384649868317?hash=item598eeb341d:g:qqoAAOS |

| | | | |
|---|---|---|---|
| | | 649868317&rt=nc&_trksid=p2047675.m3561.l2562 | wSYFh0H1h |
| 298 | rosdissa87 | https://www.ebay.com/sch/rosdissa87/m.html?item=393265538100&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/393265538100?hash=item5b9073e434:g:HswAAOSwzh9ggUjR |
| 299 | rsteway | https://www.ebay.com/sch/rsteway/m.html?item=384484731706&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/384484731706?hash=item5985136b3a%3Ag%3AthAAAOSwOrdhhT8q&LH_BIN=1 |
| 300 | saariya_23 | https://www.ebay.com/sch/saariya_23/m.html?item=133878315234&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/133878315234?hash=item1f2bc4f8e2:g:bt4AAOSwoMJhQtLG |
| 301 | sach_online_store | https://www.ebay.com/sch/sach_online_store/m.html?item=402497935875&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/402497935875?hash=item5db6bf1a03%3Ag%3A1c8AAOSwX%7EBfilaq&LH_BIN=1 |
| 302 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 303 | sergejk-1376 | https://www.ebay.com/str/sergejk1376?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/393594858479?hash=item5ba414ebef:g:HdcAAOSwZ-BhThj~&amdata=enc%3AAAQAHAAAA4F4A1mTetIrxi%2F%2BlVE8ytT%2FqM8Afi3IzNJ7Q5BLRXnRd8oQXlehcpU3AYUgYEsttiwVULl7pvSkHclNVpjcJVTmzbeJHbMe8yoUMdjOHxUYQCIYCcxlqBP%2BTK%2BavjAVgHJ0X81sYTs%2B5z9JSbjDpwX6rh0ceCjv1Ntcd96oZZFl2WauV7rxJTX1CgdzGZfh%2B7%2BcVSUQX0eeBhibR2w8sCdXN5oIG7d54zgwgYnVlauqMyJ8a9ldWDkQaZ01dFfnKisOEcaZdJyroJrS91vlzZ%2Ff0c6fqhtgCFWGVhsJICS%2FV%7Ctkp%3ABFBMmNC5iLBg |
| 304 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 305 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 306 | siri.ther | https://www.ebay.com/sch/siri.ther/m.html?item=203650064409&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/203650064409?hash=item2f6a7d6019%3Ag%3AyogAAOSwKvBhZI0M&LH_BIN=1 |
| 307 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 308 | sriya6_online | https://www.ebay.com/sch/sriya6_online/m.html?item=185303523775&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/185303523775?hash=item2b24f361bf:g:OBwAAOSwxy9iERTd |

| 309 | stezh_2358 | https://www.ebay.com/sch/stezh_2358/m.html?item=31364 8635960&rt=nc&_trksid=p20 47675.m3561.l2562 | https://www.ebay.com/itm/3136486359 60?hash=item4906ea6038:g:mkwAAO SwpuZhJEUR |
| 310 | store_quickbuy | https://www.ebay.com/sch/store_quickbuy/m.html?item=33 4130100732&rt=nc&_trksid= p2047675.m3561.l2562 | https://www.ebay.com/itm/3341301007 32?hash=item4dcbbb4b9fc:g:IRYAAOS w7uxhK2t2 |
| 311 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 312 | sunmadhu_0 | https://www.ebay.com/sch/sunmadhu_0/m.html?item=3737 18834839&rt=nc&_trksid=p2 047675.m3561.l2562 | https://www.ebay.com/itm/3737188348 39?hash=item570360de97:g:e3AAAOS wChhhPhP3 |
| 313 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 314 | svibestore | https://www.ebay.com/str/svibestore?_trksid=p2047675.m 3561.l2563 | https://www.ebay.com/itm/2948046317 24?hash=item44a3b9b0ac:g:Lx4AAOS wYvJiAmlL |
| 315 | theperfectfinds 301 | https://www.ebay.com/sch/theperfectfinds301/m.html?item =203610723496&rt=nc&_trk sid=p2047675.m3561.l2562 | https://www.ebay.com/itm/2036107234 96?hash=item2f682514a8:g:4IEAAOS waFdh7CRK |
| 316 | thexgear | https://www.ebay.com/sch/thexgear/m.html?item=40320490 8130&rt=nc&_trksid=p20476 75.m3561.l2562 | https://www.ebay.com/itm/4032049081 30?hash=item5de0e2a462:g:JeoAAOS weIlhWQj4 |
| 317 | thilini91513 | https://www.ebay.com/sch/thilini91513/m.html?item=1340 27465068&rt=nc&_trksid=p2 047675.m3561.l2562 | https://www.ebay.com/itm/1340274650 68?hash=item1f34a8d16c%3Ag%3Aj0s AAOSw86Fh-WrV&LH_BIN=1 |
| 318 | thushstoreonlin e | https://www.ebay.com/sch/thushstoreonline/m.html?item= 234083349180&rt=nc&_trksi d=p2047675.m3561.l2562 | https://www.ebay.com/itm/2340833491 80?hash=item36807472bc:g:HFsAAOS wGDtg7ZEe |
| 319 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 320 | tommystery7 | https://www.ebay.com/sch/tommystery7/m.html?item=184 636993788&rt=nc&_trksid=p 2047675.m3561.l2562 | https://www.ebay.com/itm/1846369937 88?hash=item2afd38f0fc:g:cBQAAOS w0kdgD7NS |
| 321 | trendz88 | https://www.ebay.com/sch/trendz88/m.html?item=3837504 35328&rt=nc&_trksid=p2047 675.m3561.l2562 | https://www.ebay.com/itm/3837504353 28?hash=item59594ef200:g:2aEAAOS wRKRfeVv1 |
| 322 | truesellings | https://www.ebay.com/str/truesellings?_trksid=p2047675.m 3561.l2563 | https://www.ebay.com/itm/2248605894 81?_trkparms=ispr%3D1&hash=item34 5abc4da9:g:- uAAAOSwQ4xiHMvp&amdata=enc% |

| | | | 3AAQAHAAAA4N60djrF4I9ueQCP6%2FRo%2BVhdeMIlGu%2B1qepeUYekmu9orsNAJDl1bKwE8WKLiUvsZq3nyJAINxo5FSZIFXXrsFs6jZ6pb4jDOCldjWEvLs9fyLDwzWA552Au5itQEMuh347EaWS7CGjjpgoFh90u9wGPDAykjPF51kM9jwoeOhMpr3gPAN3P0NKvr8RYdNjxQteVUgqYQwbaj2u1IM1MS5CoiiFNafprmol3iKTKaw1B07Rudsqz88pr%2BLyHJXWv4%2BnM1OrFSoR3ZhrSHsu%2BiL9CA1WRwNiOrbw2AZrWCMul%7Ctkp%3ABFBMwuKk65Zg |
|---|---|---|---|
| 323 | ucbjg919 | https://www.ebay.com/str/ucbjg919?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/134098156885?hash=item1f38df7d55:g:oUMAAOSwcnNgtyxz |
| 324 | uov.united | https://www.ebay.com/str/uovunited?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/265193365443?hash=item3dbec19fc3%3Ag%3A18AAAOSwsGxgxCyY&LH_BIN=1 |
| 325 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 326 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 327 | wellassa | https://www.ebay.com/sch/wellassa/m.html?item=325142846465&rt=nc&_trksid=p2047675.m3561.l2562 | https://www.ebay.com/itm/325142846465?hash=item4bb4061c01%3Ag%3A16kAAOSw4EhiVOy4&LH_BIN=1 |
| 328 | wendyjoe-3 | https://www.ebay.com/str/wendyjoe3?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/374067917435?hash=item57182f727b:g:DuAAAOSwgVZfcx0V |
| 329 | wendyjoe-4 | https://www.ebay.com/str/wendyjoe4?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/334397520125?hash=item4ddba538fd:g:DuAAAOSwgVZfcx0V |
| 330 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 331 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 332 | yanzistore | https://www.ebay.com/str/yanzistore?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/384794294834?hash=item599786fa32%3Ag%3AUqYAAOSwMWliOpCN&LH_BIN=1 |
| 333 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 334 | your.best.price | https://www.ebay.com/str/theusadeals?_trksid=p2047675.m3561.l2563 | https://www.ebay.com/itm/284199467965?hash=item422b9bbbbd:g:gkMAAOSwarFgObR7 |
| 335 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 336 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 337 | ArtsnCraftsRUs | https://www.etsy.com/listing/1053649470/french-bulldog-keychain?ga_order=price_asc&ga_search_type=all&ga_vie | https://www.etsy.com/shop/ArtsnCraftsRUs?ref=simple-shop-header-name&listing_id=1053649470 |

| | | w_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-15-7&organic_search_click=1 | |
|---|---|---|---|
| 338 | BonoGifts | https://www.etsy.com/listing/1143897678/fashion-punk-french-bulldog-keychain-pu?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-8-31&frs=1&organic_search_click=1 | https://www.etsy.com/shop/BonoGifts?ref=simple-shop-header-name&listing_id=1143897678 |
| 339 | ChanelsDogBoutique | https://www.etsy.com/listing/1141421686/stylish-french-bulldog-key-chain?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-28-31&organic_search_click=1 | https://www.etsy.com/shop/ChanelsDogBoutique?ref=simple-shop-header-name&listing_id=1141421686 |
| 340 | CurrateMe | https://www.etsy.com/listing/1113664255/beautiful-keyring-with-french-bulldog?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-34-27&pro=1&organic_search_click=1 | https://www.etsy.com/shop/CurrateMe?ref=simple-shop-header-name&listing_id=1113664255 |
| 341 | DeliciousCandyBox | https://www.etsy.com/listing/1037088114/french-bulldog-keychain-bulldog-bag?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-42-1&organic_search_click=1 | https://www.etsy.com/shop/DeliciousCandyBox?ref=simple-shop-header-name&listing_id=1037088114 |
| 342 | EveningRoses | https://www.etsy.com/listing/1131752020/3d-leather-pitbull-keychain-french?ga_order=price_asc&g | https://www.etsy.com/shop/EveningRoses?ref=simple-shop-header-name&listing_id=1131752020 |

| | | a_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-19-14&pro=1&sts=1&organic_search_click=1 | |
|---|---|---|---|
| 343 | GrammaJoSews | https://www.etsy.com/listing/1197734136/fashion-punk-french-bulldog-keychain?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-44-43&organic_search_click=1 | https://www.etsy.com/shop/GrammaJoSews?ref=simple-shop-header-name&listing_id=1197734136 |
| **344** | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 345 | Izzyglamdesigns | https://www.etsy.com/listing/1201623250/cute-keyring-with-french-bulldog-bulldog?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sc_gallery-7-9&sts=1&plkey=178dc823aec589a92dea23e5a608498efbe8d620%3A1201623250 | https://www.etsy.com/shop/Izzyglamdesigns?ref=simple-shop-header-name&listing_id=1201623250 |
| 346 | LittleAngelEtsy | https://www.etsy.com/listing/958898424/buldog-keychain-french-bulldog-keychains?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-8-33&organic_search_click=1 | https://www.etsy.com/shop/LittleAngelEtsy?ref=simple-shop-header-name&listing_id=958898424 |
| 347 | luckydesire | https://www.etsy.com/listing/999882203/keychainbulldog-french-dog-keychain?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-45-19&pro=1&organic_search_click=1 | https://www.etsy.com/shop/luckydesire?ref=simple-shop-header-name&listing_id=999882203 |

| 348 | DISMISSED | DISMISSED | DISMISSED |
|---|---|---|---|
| 349 | MARIPOOZA | https://www.etsy.com/listing/1159308332/keychain-dog-cute-french-bulldog-brown?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-33-30&organic_search_click=1 | https://www.etsy.com/shop/MARIPOOZA?ref=simple-shop-header-name&listing_id=1159308332 |
| 350 | MoosieShop | https://www.etsy.com/listing/1121145671/frenchie-keychain-with-tassel-standing?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=dog+keychain&ref=sc_gallery-5-13&plkey=2f169d9ea4dbd932c5cf22e8922b0f2a834730bc%3A1121145671 | https://www.etsy.com/shop/MoosieShop?ref=simple-shop-header-name&listing_id=1121145671 |
| 351 | EXCLUDED | EXCLUDED | EXCLUDED |
| 352 | DISMISSED | DISMISSED | DISMISSED |
| 353 | DISMISSED | DISMISSED | DISMISSED |
| 354 | PetFactoryAustralia | https://www.etsy.com/listing/1047616292/french-bulldog-keyring-cute-keychain-and?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-12-22&organic_search_click=1 | https://www.etsy.com/shop/PetFactoryAustralia?ref=simple-shop-header-name&listing_id=1047616292 |
| 355 | DISMISSED | DISMISSED | DISMISSED |
| 356 | DISMISSED | DISMISSED | DISMISSED |
| 357 | StellyMagicalStore | https://www.etsy.com/listing/1213174307/frenchie-keychains?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-26-15&organic_search_click=1 | https://www.etsy.com/shop/StellyMagicalStore?ref=simple-shop-header-name&listing_id=1213174307 |
| 358 | TheAlStudio | https://www.etsy.com/listing/950879229/bulldog-keychain-cute-dog-keychain- | https://www.etsy.com/shop/TheAlStudio?ref=simple-shop-header-name&listing_id=950879229 |

| | | dog?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-23-25&organic_search_click=1 | |
|---|---|---|---|
| 359 | TheArtJewellerys | https://www.etsy.com/listing/867808991/bull-dog-keychain-bag-car-key-home-key?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-31-6&frs=1&organic_search_click=1 | https://www.etsy.com/shop/TheArtJewellerys?ref=simple-shop-header-name&listing_id=867808991 |
| 360 | thepaperchic | https://www.etsy.com/listing/1145789986/standing-french-bulldog-with-studded?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-13-4&organic_search_click=1 | https://www.etsy.com/shop/thepaperchic?ref=simple-shop-header-name&listing_id=1145789986 |
| 361 | thetuffrenchie | https://www.etsy.com/listing/1088475458/french-bulldog-keychain-keyring-lanyard?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-27-46&organic_search_click=1 | https://www.etsy.com/shop/thetuffrenchie?ref=simple-shop-header-name&listing_id=1088475458 |
| 362 | ValentineCadeaux | https://www.etsy.com/listing/1050903057/french-bulldog-key-ring?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-53-10&organic_search_click=1 | https://www.etsy.com/shop/ValentineCadeaux?ref=simple-shop-header-name&listing_id=1050903057 |
| 363 | YoMartLK | https://www.etsy.com/listing/952524382/french-bulldog-keychain-pu-leather- | https://www.etsy.com/shop/YoMartLK?ref=simple-shop-header-name&listing_id=952524382 |

| | | for?ga_order=price_asc&ga_search_type=all&ga_view_type=gallery&ga_search_query=bulldog+keychain&ref=sr_gallery-38-46&pro=1&frs=1&organic_search_click=1 | |
|---|---|---|---|
| 364 | 18380115487 | https://www.wish.com/product/613aab4a2cdfe557a94dfdb8?source=cart&share=web | https://www.wish.com/merchant/5937b9e7188f3d34c1098f1d |
| 365 | 13672184386@163.com | https://www.wish.com/product/61363a43d7b78f6653abaf05?source=cart&share=web | https://www.wish.com/merchant/58f98e792d9f0e11b0693557 |
| 366 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 367 | acutilingual | https://www.wish.com/product/6065cf4dc633db39c14f0cda?source=cart&share=web | https://www.wish.com/merchant/5fcdf13354f7cfba655b79dd |
| 368 | Aftonmoon | https://www.wish.com/product/613aa968aa53994154a0bbd9?source=cart&share=web | https://www.wish.com/merchant/56dff74b3a698c1cbf18ce66 |
| 369 | Akiras | https://www.wish.com/product/61c9cb71d06559522dd8a62d?source=cart&share=web | https://www.wish.com/merchant/617c440a2b565d9ea5d450db |
| 370 | Alice LiYa | https://www.wish.com/product/614d4711646fe33350e1d38d?source=cart&share=web | https://www.wish.com/merchant/5f8910735feffbe67f7f049e |
| 371 | alofleur | https://www.wish.com/product/61b3c595fbf7db2534e91d67?source=cart&share=web | https://www.wish.com/merchant/616f574608e3b758ebcf8898 |
| 372 | Anais Closet | https://www.wish.com/product/60ff4958e40d9323b051336a?source=cart&share=web | https://www.wish.com/merchant/585281c52f5e5313fed6dd35 |
| 373 | Antalya | https://www.wish.com/product/613aacb08fc0d0f95841ed33?source=cart&share=web | https://www.wish.com/merchant/56de83efcfa38616bb1d1da2 |
| 374 | BellyButtonsRcute | https://www.wish.com/product/60e80f813fcc4579fec8ed4b?source=cart&share=web | https://www.wish.com/merchant/5875f79ef692cc4cb69ab593 |
| 375 | Benytec | https://www.wish.com/product/61cc0abb0f7a54da7f41cb24?source=cart&share=web | https://www.wish.com/merchant/6179eba4f36a7c15b79e1e1b |
| 376 | Berengenasdecolores | https://www.wish.com/product/61cb3120434d16fb23e98808?source=cart&share=web | https://www.wish.com/merchant/617c7f7e6aecdbec121a1d77 |
| 377 | bestday5 | https://www.wish.com/product/5f9fad2e45beeb0384e17ace | https://www.wish.com/merchant/5f75ee30c767955d30293603 |

| | | ?source=cart&share=web | |
|---|---|---|---|
| 378 | BodejanLx | https://www.wish.com/product/603747373efb0ab249f63b64?source=cart&share=web | https://www.wish.com/merchant/5e3f3d00766f4d2978c56782 |
| 379 | calori | https://www.wish.com/product/61b4c61e32ed036f48620e66?source=cart&share=web | https://www.wish.com/merchant/616f02fa9bf7f5bcd398e98f |
| 380 | Carniservis datunca | https://www.wish.com/product/61b9d131fdd69db20c23503e?source=cart&share=web | https://www.wish.com/merchant/616ed7f88b99033cc0fe9da0 |
| 381 | Charlton | https://www.wish.com/product/613aae97b5ddf04b683f9ca0?source=cart&share=web | https://www.wish.com/merchant/56dd2d691cff03167cfd9a2a |
| 382 | charmingsoul | https://www.wish.com/product/607eb55b72075aa3b95d022d?source=cart&share=web | https://www.wish.com/merchant/5d4913ef60c79c0cf08ff75d |
| 383 | Creacionmmm | https://www.wish.com/product/61c94ab75f97064f99d1e336?source=cart&share=web | https://www.wish.com/merchant/6174591f66c79908da82a2ed |
| 384 | cwhuqshop | https://www.wish.com/product/608a486a66e4516638ba3152?source=cart&share=web | https://www.wish.com/merchant/5de78c6f0f875b1b3513ae32 |
| 385 | decoracioneslinc | https://www.wish.com/product/60b98dadaa8ced01743e2541?source=cart&share=web | https://www.wish.com/merchant/5fdd33f6d1732bfac17e69ee |
| 386 | Dentalsf | https://www.wish.com/product/61cc054bf8b7762b3dc8bfdf?source=cart&share=web | https://www.wish.com/merchant/616dd7b4174aa68eede7aa9f |
| 387 | Derghj | https://www.wish.com/product/61cae9f46b689a0b64e24b0e?source=cart&share=web | https://www.wish.com/merchant/617aad815d6052bf60eb682f |
| 388 | Dificultads | https://www.wish.com/product/61c5b4632c3e143e6e9f6ac8?source=cart&share=web | https://www.wish.com/merchant/617882205642f62b8c3ca3c4 |
| 389 | Dilaherath7 | https://www.wish.com/product/60a0e81f7dcbb14c063d7f14?source=cart&share=web | https://www.wish.com/merchant/6098f0378b7e4537403c334f |
| 390 | dongdonkan-0 | https://www.wish.com/product/60b477173139b3e5426aef30?source=cart&share=web | |
| 391 | Extreme67 | https://www.wish.com/product/6130289982b47c831e349433?source=cart&share=web | https://www.wish.com/merchant/5fdb9be148d0e1248623e425 |
| 392 | fancooler | https://www.wish.com/product/617d27460be91b8e200fa376?source=cart&share=web | https://www.wish.com/merchant/616f67a692d24ac4016fe38c |

| 393 | fashion321 | https://www.wish.com/product/607ec96bf9f2f1bd78583af9?source=cart&share=web | https://www.wish.com/merchant/5d4fd1bf1527545380ad6027 |
|-----|------------|------|------|
| 394 | Fashions sport | https://www.wish.com/product/61c98b698199a5251d09e2cd?source=cart&share=web | https://www.wish.com/merchant/61893c596268abdbfe67d7aa |
| 395 | FASTSHOP2019 | https://www.wish.com/product/5fda23f47aadf7344f06d36d?source=cart&share=web | https://www.wish.com/merchant/5d4bcb71c8bc524441c3f178 |
| 396 | fengjie0529 | https://www.wish.com/product/605dfd374954798b5ae57bf3?source=cart&share=web | https://www.wish.com/merchant/605401f7a3d62c0ea2feb211 |
| 397 | Gloria2230 | https://www.wish.com/product/617dac8a4fdb2aac8bb5ba95?source=cart&share=web | https://www.wish.com/merchant/5856a8d21591450ab1d065a3 |
| 398 | Goture Fishing Store | https://www.wish.com/product/5f61c7dd953c2700451ceb29?source=cart&share=web | https://www.wish.com/merchant/59c0d073439a9858ffdc66f1 |
| 399 | grandness | https://www.wish.com/product/60bbc38b35927e8d93d49154?source=cart&share=web | https://www.wish.com/merchant/5f8da894eaac357843c84ff8 |
| 400 | Hongzhenpeng | https://www.wish.com/product/60eff08abb8fdfd798f69664?source=cart&share=web | https://www.wish.com/merchant/6037f8dba291bb2829fc3c7d |
| 401 | hqb | https://www.wish.com/product/613aa9e1ea285eb1632c2aae?source=cart&share=web | https://www.wish.com/merchant/5947adaf8635f0214185d3d4 |
| 402 | huangb | https://www.wish.com/product/613aaa57f0cbf5351ec24567?source=cart&share=web | https://www.wish.com/merchant/597b0231c7f50507a8582e11 |
| 403 | Igor Car Service | https://www.wish.com/product/61b9dcdf4c4a3070b3bde977?source=cart&share=web | https://www.wish.com/merchant/60d6efbf408b5d058032f46b |
| 404 | Jesse Fashion store | https://www.wish.com/product/607940221la ec5391ac4d596?source=cart&share=web | https://www.wish.com/merchant/593140b7ff105e08f68aa454 |
| 405 | Khalo's | https://www.wish.com/product/61912ee126fbda980cebda53?source=cart&share=web | https://www.wish.com/merchant/616cbc080177b2fddd0c5890 |
| 406 | La condonde | https://www.wish.com/product/61cb9232e0bafeaeaed896fe?source=cart&share=web | https://www.wish.com/merchant/6179d7e90535596e1398a34a |
| 407 | lading fashion store | https://www.wish.com/product/6104c538627a1d008ae1bf68?source=cart&share=web | https://www.wish.com/merchant/57513da4a3f4e95e32a25660 |
| 408 | Larecuerdo | https://www.wish.com/produc | https://www.wish.com/merchant/617ae9 |

| | Ahora | t/61bfe0872a352e19f2d226ee ?source=cart&share=web | 77f372fae0029e1d92 |
|---|---|---|---|
| 409 | led-t-master | https://www.wish.com/product/60b5ab471044132df5e98ae8 ?source=cart&share=web | https://www.wish.com/merchant/580d9 bf902b01e1952fca76c |
| 410 | Leer8 | https://www.wish.com/product/613aaad45e15ff69d472b7ab ?source=cart&share=web | https://www.wish.com/merchant/56d6b 6db1160d217f7076184 |
| 411 | lili house | https://www.wish.com/product/6270c89801a1d2a108c85aa d?source=cart&share=web | https://www.wish.com/merchant/57ef82 6c9f8bd837d91301b8 |
| 412 | LindosG | https://www.wish.com/product/61b2343007573ca0918f9bd 7?source=cart&share=web | https://www.wish.com/merchant/61806f a8a87294fdff99c8c1 |
| 413 | live2008 | https://www.wish.com/product/613aa7ff23b25c4d878d318b ?source=cart&share=web | https://www.wish.com/merchant/56b33 1b2466c0978454d49a3 |
| 414 | lucky blue rose | https://www.wish.com/product/5fa8a42bb462aadfbee3b2a3 ?source=cart&share=web | https://www.wish.com/merchant/5d64ee ed283abc67a74dddb7 |
| 415 | lushastore | https://www.wish.com/product/613aad2565c3220c6c59c77 0?source=cart&share=web | https://www.wish.com/merchant/58b7e 1e60c269a5c17db2683 |
| 416 | LZQSFH | https://www.wish.com/product/611cc23a586995940f5da5b9 ?source=cart&share=web | https://www.wish.com/merchant/5dce5a fe8b4e8e13808146e9 |
| 417 | Mangota | https://www.wish.com/product/6193f274dbf4218985295f26 ?source=cart&share=web | https://www.wish.com/merchant/61706 2d028147cde1880a49d |
| 418 | Maotaer | https://www.wish.com/product/5f8fe1603c056a003a41f1ae? source=cart&share=web | https://www.wish.com/merchant/5a02bf cb68788b252401523a |
| 419 | Mellboots | https://www.wish.com/product/61c63181d06939077daddaf 5?source=cart&share=web | https://www.wish.com/merchant/6170a 3b7c41df32ef34fde53 |
| 420 | menglingtao15 80 | https://www.wish.com/product/60f5378d7ea011bf487b8e7b ?source=cart&share=web | https://www.wish.com/merchant/60cc22 07a9095670fdaf9c75 |
| 421 | Micross | https://www.wish.com/product/61bfb0f2a71ebf55423fa86b? source=cart&share=web | https://www.wish.com/merchant/617c7 8013b050898bdf0feac |
| 422 | Miradasmatado ras | https://www.wish.com/product/61cefa9368e4ae47f5a7b229 ?source=cart&share=web | https://www.wish.com/merchant/617ae9 6f12d958f0f52a367f |
| 423 | Mr. Zhang's shop | https://www.wish.com/product/5f558c7061cafd6b4d03840a | https://www.wish.com/merchant/57465 b0bbbb78d5cea5af717 |

| | | ?source=cart&share=web | |
|---|---|---|---|
| 424 | Mrndres | https://www.wish.com/product/61bfcb3bd40ec986f3b5f208?source=cart&share=web | https://www.wish.com/merchant/616dfffba3b0348ad518b5b6 |
| 425 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 426 | MultiCommerce Julito | https://www.wish.com/product/61c8225ee8cafeb0f741b4d0?source=cart&share=web | https://www.wish.com/merchant/60d9d2ebb4b16c45367e655f |
| 427 | mumumeimeidedian | https://www.wish.com/product/5f6ef8669333e9146d26fb6c?source=cart&share=web | https://www.wish.com/merchant/5f16b258e0f62e35c8b4ef48 |
| 428 | MXBoutique | https://www.wish.com/product/60b4a521cee7c4af286173f9?source=cart&share=web | https://www.wish.com/merchant/54d7639a6b8a771e49853f74 |
| 429 | MY128SHOP | https://www.wish.com/product/6054cd8ad8c563df8601bb0a?source=cart&share=web | https://www.wish.com/merchant/5b7d2550878a4d25fa9889aa |
| 430 | Noachian | https://www.wish.com/product/607875d07e4e9ee90f77db3e?source=cart&share=web | https://www.wish.com/merchant/5fd8c9b156a4319df9ef125c |
| 431 | OCTOPUSSPORTegou | https://www.wish.com/product/601a000d7158be27aef6d8a3?source=cart&share=web | https://www.wish.com/merchant/58ef305a66ee28115a7759e0 |
| 432 | Palmitos | https://www.wish.com/product/61b7328aabd55a7d35483830?source=cart&share=web | https://www.wish.com/merchant/6175f0a64946dcb36e277890 |
| 433 | Pleatar | https://www.wish.com/product/607d84f7f510b4f620fcde7f?source=cart&share=web | https://www.wish.com/merchant/5fa8e25700c0bb5a9e7f11f7 |
| 434 | Primperan | https://www.wish.com/product/61bcd046f921de428726ec15?source=cart&share=web | https://www.wish.com/merchant/616de22a6f851e7846cf2022 |
| 435 | Pyoopeo | https://www.wish.com/product/5f9a7a43ffd23b0045abb1e1?source=cart&share=web | https://www.wish.com/merchant/5ab23ef6856edf6a3858d7ce |
| 436 | rcejvshuioeng | https://www.wish.com/product/607401704d4e1381468ae4b2?source=cart&share=web | https://www.wish.com/merchant/5f3e3f23dc4d95ad85cd5dad |
| 437 | ScalePink | https://www.wish.com/product/61c630a288c20d714b3ccf26?source=cart&share=web | https://www.wish.com/merchant/6166997e073a80dc5962137f |
| 438 | SEFIVEN57 | https://www.wish.com/product/5fa8d2bee1c2ff27a83c59ad?source=cart&share=web | https://www.wish.com/merchant/5f5499426fd8beef93e8f958 |
| 439 | Shenzhen Bluelans | https://www.wish.com/product/613aa9e74ef9f538e8a1c4e1 | https://www.wish.com/merchant/58d4d51e23d72b5679312c68 |

| | Networks Technology Co., Ltd. | ?source=cart&share=web | |
|---|---|---|---|
| 440 | SHOESsss | https://www.wish.com/product/613aac3c6e7c39e766a1c84d?source=cart&share=web | https://www.wish.com/merchant/592fccb8ad56b277e7641f73 |
| 441 | shovelloader | https://www.wish.com/product/60c5a5603238995da898ddeb?source=cart&share=web | https://www.wish.com/merchant/5f8dda8b19a61ab183f6c414 |
| 442 | siqooshop | https://www.wish.com/product/611cc1a1e3c4f48f852ab09d?source=cart&share=web | https://www.wish.com/merchant/5dd8a4d21fead203705dc038 |
| 443 | Sophie Lacourse | https://www.wish.com/product/60b7213bc1f136b346ea84e3?source=cart&share=web | https://www.wish.com/merchant/585d2912502be9525fb64262 |
| 444 | sqzhangheng | https://www.wish.com/product/5f8fd50cda177f0047bbcd91?source=cart&share=web | https://www.wish.com/merchant/5965aa15c6cee85352c2741a |
| 445 | SuperSexy Eyes | https://www.wish.com/product/60b60ba3618570058256f04d?source=cart&share=web | https://www.wish.com/merchant/5891acac3ba9ae56194bf7c8 |
| 446 | Tanting22 | https://www.wish.com/product/5fc60c09a79b9aad24446715?source=cart&share=web | https://www.wish.com/merchant/5aa203ac67d25c27434fd582 |
| 447 | TelmoTracis | https://www.wish.com/product/61c07cdfa2428ad9b2661e18?source=cart&share=web | https://www.wish.com/merchant/617c4c7d92da5d01fbd10093 |
| 448 | Tepexpan | https://www.wish.com/product/613aae2aa8be0b9fbee0f6fa?source=cart&share=web | https://www.wish.com/merchant/56de926b36bd2416a027ea77 |
| 449 | TheConnors | https://www.wish.com/product/60f7ead6614191f015d2c635?source=cart&share=web | https://www.wish.com/merchant/5fd6862547062040db206af0 |
| 450 | Tortorger | https://www.wish.com/product/5e671fc2a515ac285361847c?source=cart&share=web | https://www.wish.com/merchant/59c0d56b2afd356ef18d2666 |
| 451 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 452 | Tuxiaobaizyp | https://www.wish.com/product/6170eedd18853db399376275?source=cart&share=web | https://www.wish.com/merchant/5d4e73291d9a8e146f2ff323 |
| 453 | Visionpace | https://www.wish.com/product/6103c05c15da4ac93bcbeb13?source=cart&share=web | https://www.wish.com/merchant/582dca1b82c7bb3fb259c7ec |
| 454 | wangchenmei2850 | https://www.wish.com/product/60f7e5eec25a85e8c3a62413?source=cart&share=web | https://www.wish.com/merchant/60a9d074b2412b66834fa259 |

| 455 | Waynacha | wish.com/product/5edb08a46e4a65261ccfead4?source=cart&share=web | https://www.wish.com/merchant/5dbcc3ba0140ee01c150f34c |
|---|---|---|---|
| 456 | weinan1990 | https://www.wish.com/product/60488a7b5e3d100d3262b634?source=cart&share=web | https://www.wish.com/merchant/5aa8ccfc7c27681bdede9d47 |
| 457 | Wonderfit Shapers | https://www.wish.com/product/617bd3959d42f7367c8ba460?source=cart&share=web | https://www.wish.com/merchant/616877aae5aaf3853201923e |
| 458 | wqscarf | https://www.wish.com/product/5fbe53ad382d5f47610153cb?source=cart&share=web | https://www.wish.com/merchant/5d5169571d9a8e56ff308871 |
| 459 | wung | https://www.wish.com/product/613aa87609069fa0325a7bbf?source=cart&share=web | https://www.wish.com/merchant/59354c81e96b6b269c6d5edd |
| 460 | WW0209 | https://www.wish.com/product/607ec9867fca82cfcc3d76b9?source=cart&share=web | https://www.wish.com/merchant/5eee11b629e7861241bfdb26 |
| 461 | wyoujs | https://www.wish.com/product/601b7d2330981c730e5e33e7?source=cart&share=web | https://www.wish.com/merchant/5ef2f982f375ea6a628e856f |
| 462 | XCAXYF | https://www.wish.com/product/611cc158e8bb0b9cae150733?source=cart&share=web | https://www.wish.com/merchant/5dc5294911ad5f06c0e7af0d |
| 463 | XiaoLianShop | https://www.wish.com/product/608a672c5b118d87a4a70457?source=cart&share=web | https://www.wish.com/merchant/59ae3e950415f82891b604c5 |
| 464 | xuxu66 | https://www.wish.com/product/603cc69a06d0b6d8877f56a1?source=cart&share=web | https://www.wish.com/merchant/58bd6cddb3a146531e52a8c7 |
| 465 | y lkajda | https://www.wish.com/product/5ff444ba29e9f0d1b8fad68f?source=cart&share=web | https://www.wish.com/merchant/5eb78a1b29e786380073d060 |
| 466 | yeeweeq | https://www.wish.com/product/5edb01e2b9632d22e3a73d8e?source=cart&share=web | https://www.wish.com/merchant/5dd78c274cc6678578459e6e |
| 467 | yi_ding | https://www.wish.com/product/613aaa5724c341bb09f01e7a?source=cart&share=web | https://www.wish.com/merchant/5971b8696ff82b758149e7c7 |
| 468 | Youhoney | https://www.wish.com/product/607d3ba9c85c273728859637?source=cart&share=web | https://www.wish.com/merchant/5ab4c88e9bda4e7912375216 |
| 469 | youyoutiandi3 | https://www.wish.com/product/613aac37b56eb873ab8a7c8a?source=cart&share=web | https://www.wish.com/merchant/594792ffaccc20235128f6a9 |
| 470 | YSX | https://www.wish.com/produc | https://www.wish.com/merchant/603b6 |

| | | | |
|---|---|---|---|
| | SHOP1995 | t/604899f81ca70c4e24c345a4?source=cart&share=web | 26a3b3743003e19bd50 |
| 471 | yu8g9uyt97tf | https://www.wish.com/product/601b7d08ee06a97a18c57c72?source=cart&share=web | https://www.wish.com/merchant/5ede2c0dfa48e03ec060dcd9 |
| 472 | zhonglongcenterstore | https://www.wish.com/product/5fec42c3684477564c647d44?source=cart&share=web | https://www.wish.com/merchant/5f1d680a88f531280b591a0a |
| 473 | ZYPTKTS | https://www.wish.com/product/611cc1ba8787c92f4c4f0426?source=cart&share=web | https://www.wish.com/merchant/5dce8dea79cc9c4a095dcc07 |